116 P.3d 1192

**STATE of Arizona, Appellee,**

v.

**Albert Martinez CARREON, Appellant.**

**No. CR–03–0160–AP.**

Supreme Court of Arizona,
En Banc.

Aug. 9, 2005.

———

Terry Goddard, Attorney General by Kent E. Cattani, Chief Counsel, Capital Litigation Section, Dawn M. Northup, Assistant Attorney General, Phoenix, Attorneys for the State of Arizona.

James J. Haas, Maricopa County Public Defender by Brent E. Graham, Deputy Public Defender, Karen M. Noble, Deputy Public Defender, Phoenix, Attorneys for Albert Martinez Carreon.

**SUPPLEMENTAL OPINION**

McGREGOR, Chief Justice.

¶ 1 A jury convicted Albert Martinez Carreon of first degree murder and sentenced Carreon to death. The jury also convicted Carreon of several non-capital offenses, for which the trial judge imposed various terms of imprisonment. We affirmed his convictions and sentence of death in *State v. Carreon*, 210 Ariz. 54, 74 ¶ 100, 107 P.3d 900, 920 (2005).

¶ 2 In a supplemental brief filed after the United States Supreme Court issued its opinion in *Blakely v. Washington*, 542 U.S. 296, 124 S.Ct. 2531, 159 L.Ed.2d 403 (2004), Carreon challenged the procedure by which the trial court imposed aggravated sentences for his non-capital convictions. Carreon contends that the Sixth Amendment required a jury, not a judge, to find all of the aggravating factors on which the court relied in sentencing him. In our previous opinion in this case, we stated that we would address this issue in a supplemental opinion. *Carreon*, 210 Ariz. at 76 ¶ 125, 107 P.3d at 922. This is that opinion.[1] We find no error.

**I.**

¶ 3 The trial judge sentenced Carreon to aggravated prison terms on his non-capital convictions pursuant to Arizona Revised Statutes (A.R.S.) § 13–604 (2001) and § 13–702 (2001). Carreon does not assert that the trial judge erred in relying upon these statutes. Carreon does not dispute that his use of a deadly weapon during the commission of his crimes brought him within the ambit of § 13–604 and does not argue that any sentence imposed for his non-capital offenses fell outside the sentencing range allowed under § 13–604 when one or more of the § 13–702.C aggravators are present. Carreon also acknowledges that the State proved to the jury that he previously had been convicted of

---

1. We exercise jurisdiction pursuant to Article 6, Section 5.3 of the Arizona Constitution and A.R.S. § 13–4031 (2001).

two felonies and that he committed the offenses while on release from the Department of Corrections. Carreon's only claim is that the trial judge violated his Sixth Amendment right to a trial by jury by finding and relying upon aggravators other than those found by the jury.

¶4 Although the trial judge did not make specific findings of aggravation under A.R.S. § 13–702.C, he made the following statement with regard to the non-capital sentences:

The defendant, as proven during the course of the trial, did have prior felony convictions and was on release at the time he committed these offenses. I further find that he's a stone-cold killer and a danger to society, all of which aggravating factors call for the maximum possible terms to be imposed.

¶5 The Sixth Amendment to the United States Constitution guarantees a criminal defendant's right to a trial by jury. That right continues through sentencing. The Sixth Amendment, however,

does not remove from a trial judge the traditional sentencing discretion afforded the judge, so long as the judge exercises that discretion within a sentencing range established by the fact of a prior conviction, facts found by a jury, or facts admitted by a defendant. Once a jury finds the facts legally essential to expose a defendant to a statutory sentencing range, the sentencing judge may consider additional factors in determining what sentence to impose, so long as the sentence falls within the established range.[2]

*State v. Martinez*, 210 Ariz. 578 ¶16, 115 P.3d 618 (2005).

¶6 The State alleged and proved at trial that Carreon had previously been convicted of two felonies, kidnapping and aggravated assault. The presence of this aggravator alone exposed Carreon to the aggravated sentencing range of § 13–604.

¶7 Nonetheless, Carreon alleges that the trial judge violated his Sixth Amendment right by finding additional aggravating fac-

tors that were not admitted by him, not implicit in the jury's verdict, and not presented to the jury and found beyond a reasonable doubt. We explicitly rejected Carreon's argument in *Martinez*. Under our holding there, once constitutionally permitted factors made Carreon eligible for aggravated sentences, the trial judge could "find and consider additional factors relevant to the imposition of a sentence up to the maximum prescribed in [the sentencing] statute." *Martinez*, 210 Ariz. at 584 ¶26, 115 P.3d at 625.

## II.

¶8 For the foregoing reasons, we affirm Carreon's non-capital sentences.

CONCURRING: REBECCA WHITE BERCH, Vice Chief Justice, MICHAEL D. RYAN and ANDREW D. HURWITZ, Justices.

*State v. Martinez*, 210 Ariz. 578 ¶21, 115 P.3d 618 (2005).

---

**2.** Only those facts that increase the maximum sentence to which a defendant is exposed are legally essential to the defendant's sentence.